# EXHIBIT 9



# JELD-WEN Holding, Inc. (JELD)

## Negative Q3 Preannouncement; 2018 Guide Reduced; CFO Change

**Q3 below expectations, resets bar for 2018.** This afternoon, JELD negatively preannounced Q3 results and lowered its full-year outlook (and implied Q4). New adjusted EBITDA midpoint is ~9% below prior 2018 consensus, reflecting lower revenue and operational inefficiencies in North America and Europe. JELD also announced a CFO change. Management believes operational issues are fixable (execution/process discipline), with global facility consolidation announcement expected within a month. Stock likely pressured tomorrow (~$18 is 6X new 2019E EBITDA); restructuring a possible catalyst, but remain sidelined pending better visibility.

- **Preannounces Q3 negatively.** After the close, JELD announced preliminary Q3 revenue/adjusted EBITDA results that were below expectations, citing lower-than-expected revenue and related operational inefficiencies in North America and Europe, along with unfavorable channel mix (impacted price realization). Preliminary Q3 results include:
  - **Net revenue:** $1.13-1.14B, +14-15% yoy. Consensus was $1.16B (Baird $1.17B). We estimate this implies organic growth of flat to +1%.
  - **Adjusted EBITDA:** $130-135m, below the company's $143-153m guidance and consensus of $147m.

- **Reduces 2018 guidance.** JELD also updated 2018 guidance, lowering its sales, adjusted EBITDA, and capex outlooks as follows:
  - **Net revenue:** +15-17%, lower than 16-18% previously. This reflects $4.33-4.40B in full-year revenue (Street $4.42B).
  - **Adjusted EBITDA:** $455-470m, below prior guidance of $500-520m (Street $505m)
  - **Capex:** $100-110m (vs. $100-120m previously).
  - **Implied Q4 ranges:** Using the midpoint of the preliminary Q3 ranges, we estimate implied Q4 revenue and EBITDA is also lower than anticipated. We estimate the revised full-year guidance implies Q4 revenue of $1.07-1.15B (Street $1.14B) and adjusted EBITDA of $100-115m (Street $135m).

- **Larger restructuring forthcoming.** Within the next month, JELD plans to outline a global manufacturing rationalization plan, intended to simplify complexity, reduce overhead, and better position the company for growth. The timing is slightly sooner than anticipated (previously thought to be early 2019), underlining new CEO Gary Michel's urgency to improve the underlying profitability of JELD, in our view. Depending on the size/details, the restructuring could add some self-help opportunities in 2019, though stabilization of the core is necessary for investors.

- **CFO change also announced.** Current CFO Brooks Mallard is leaving the company, effective November 8, with John Linker, current SVP of Corporate Development and IR, succeeding Mr. Mallard as CFO on the same day.

- **Lowering estimates.** We're reducing our 2018 adjusted EBITDA to $460m (from $501m; -8% vs. prior) to reflect the revised outlook. We also reduced 2019 adjusted EBITDA to $500m (previously $559m; -11% from prior; Street $573m) to reflect the lower 2019 base.

**JELD-WEN is global manufacturer of doors and windows, primarily in residential markets, with leading positions in North America, Europe, and Australia.**

## LOWERING PRICE TARGET

**1-Year Price Chart**



### Stock Data

| | |
|---|---|
| Rating: | Neutral |
| Suitability: | Higher Risk |
| Price Target/Previous: | ▼$19/$23 |
| Price (10/15/18): | $21.31 |
| Market Cap (mil): | $2,295 |
| Shares Out (mil): | 107.7 |
| Average Daily Vol (mil): | 0.75 |
| Dividend Yield: | 0.0% |

### Estimates

| FY Dec | 2017A | 2018E | 2019E |
|---|---|---|---|
| Q1 | 0.20 A | 0.30 A | 0.41 E |
| Q2 | 0.51 A | 0.45 A | 0.54 E |
| Q3 | 0.55 A | 0.47 E | 0.54 E |
| Q4 | 0.26 A | 0.33 E | 0.40 E |
| **Fiscal EPS** | **1.51 A** | **1.55 E** | **1.88 E** |
| Previous Est | | 1.80 E | 2.22 E |
| Fiscal P/E | 14.1x | 13.7x | 11.3x |

Chart/Table Sources: FactSet and Baird Data. Price chart reflects most recent closing price.

> **Please refer to Appendix - Important Disclosures and Analyst Certification**

---

**Timothy Wojs, CFA**
Sr. Research Analyst
twojs@rwbaird.com
414.298.5009

**Joshua K. Chan, CFA**
Sr. Research Associate
jchan@rwbaird.com
314.445.6515

October 15, 2018  |  **JELD-WEN Holding, Inc.**

# Details

| JELD 2019 Estimate Changes | | | | |
|---|---|---|---|---|
| **Prior EPS Estimate:** | **$2.22** | | **Prior Org Rev Gth** | **3.6%** |
| Operating: | -$0.38 | | *% Change* | *-26bps* |
| Non-Operating: | $0.05 | | **New Org Rev Gth** | **3.4%** |
| **New EPS Estimate:** | **$1.88** | | | |
| | **New** | **Prior** | **$$ Difference** | **EPS Impact** |
| **North America** | | | | |
| Revenue | 2,661 | 2,705 | -44.3 | |
| *Organic Growth %* | *4.2%* | *4.4%* | *-19bps* | |
| Adjusted EBITDA | 302 | 340 | -38.4 | **-$0.25** |
| *Adjusted EBITDA %* | *11.3%* | *12.6%* | *-123bps* | |
| **Europe** | | | | |
| Revenue | 1,249 | 1,285 | -36.2 | |
| *Organic Growth %* | *3.8%* | *3.8%* | *0bps* | |
| Adjusted EBITDA | 152 | 168 | -15.8 | **-$0.10** |
| *Adjusted EBITDA %* | *12.2%* | *13.1%* | *-89bps* | |
| **Australasia** | | | | |
| Revenue | 644 | 679 | -35.0 | |
| *Organic Growth %* | *0.0%* | *0.0%* | *0bps* | |
| Adjusted EBITDA | 87 | 92 | -5.3 | **-$0.03** |
| *Adjusted EBITDA %* | *13.5%* | *13.6%* | *-8bps* | |
| **Corporate** | | | | |
| Adjusted EBITDA | -42 | -42 | 0.0 | **$0.00** |
| Total Revenue | 4,554 | 4,669 | -115.5 | |
| Total Adj. EBITDA | 500 | 559 | -59.5 | |
| D&A and Other Items | 148 | 148 | 0.0 | **$0.00** |
| Total Adj. EBIT | 352 | 411 | -59.5 | |
| Interest Expense/Other | 73 | 73 | 0.0 | **$0.00** |
| Taxes | 86.4 | 107.0 | | |
| *Tax Rate %* | *31.0%* | *31.6%* | *-65bps* | **$0.02** |
| Equity Earnings of Unconsolidated | 4 | 4 | 0.0 | **$0.00** |
| Share Count | 104 | 106 | -1.4 | **$0.03** |

*Source: Baird Research*

**October 15, 2018  |  JELD-WEN Holding, Inc.**

| JELD 2018 Estimate Changes | | | | |
|---|---|---|---|---|
| **Prior EPS Estimate:** | **$1.80** | **Prior Org Rev Gth** | | **2.9%** |
| Operating: | -$0.26 | *% Change* | | *-141bps* |
| Non-Operating: | $0.02 | **New Org Rev Gth** | | **1.4%** |
| **New EPS Estimate:** | **$1.55** | | | |
| | **New** | **Prior** | **Difference** | **EPS Impact** |
| **North America** | | | | |
| Revenue | 2,489 | 2,528 | -39.1 | |
| *Organic Growth %* | *1.6%* | *3.4%* | *-183bps* | |
| Adjusted EBITDA | 272 | 300 | -28.1 | **-$0.18** |
| *Adjusted EBITDA %* | *10.9%* | *11.9%* | *-94bps* | |
| **Europe** | | | | |
| Revenue | 1,225 | 1,245 | -20.6 | |
| *Organic Growth %* | *1.6%* | *2.9%* | *-130bps* | |
| Adjusted EBITDA | 141 | 151 | -9.9 | **-$0.06** |
| *Adjusted EBITDA %* | *11.6%* | *12.2%* | *-61bps* | |
| **Australasia** | | | | |
| Revenue | 657 | 669 | -11.6 | |
| *Organic Growth %* | *0.7%* | *0.7%* | *0bps* | |
| Adjusted EBITDA | 88 | 91 | -2.7 | **-$0.02** |
| *Adjusted EBITDA %* | *13.4%* | *13.6%* | *-17bps* | |
| **Corporate** | | | | |
| Adjusted EBITDA | -41 | -41 | 0.0 | **$0.00** |
| Total Revenue | 4,371 | 4,442 | -71.4 | |
| Total Adj. EBITDA | 460 | 501 | -40.7 | |
| D&A and Other Items | 144 | 144 | 0.0 | **$0.00** |
| Total Adj. EBIT | 316 | 357 | -40.7 | |
| Interest Expense/Other | 75 | 75 | 0.0 | **$0.00** |
| Taxes | 77.6 | 91.8 | | |
| *Tax Rate %* | *32.1%* | *32.5%* | *-41bps* | **$0.01** |
| Equity Earnings of Unconsolidated | 3 | 3 | 0.0 | **$0.00** |
| Share Count | 107 | 107 | -0.3 | **$0.01** |

*Source: Baird Research*

# Investment Thesis

- **Current perspective.** Risk/reward balanced. We like the potential turnaround situation with new CEO Gary Michel, but limited details into plans, as well as visibility to litigation remain primary hurdles to a more constructive rating.
  - **Near-term catalysts.** Margin improvement initiatives, above-forecast organic growth, FCF/ deleveraging, capital deployment, favorable litigation resolutions.
- **Self-help opportunities drive earnings growth.** JELD-WEN expects to achieve 15%+ adjusted EBITDA margins over time, much improved over 11.6% in 2017. Higher margins are expected to be achieved through: 1) leveraging sourcing capabilities ($1.3B of annual material spend), 2) mix

improvement through new products, 3) proliferation of JEM continuous improvement system, and 4) selective pricing. We believe the pricing opportunity is most evident in wood doors, a largely consolidated industry. However, there could be room for windows margin to improve also within certain categories (e.g., wood windows) and as the macro environment improves. 2018E has taken a step backward, as raw material inflation has negative impacted near-term margin performance. The newly appointed CEO has substantial turnaround experience, mainly with IR, providing a possible catalyst over the next year toward more visible operating improvement.

- **Substantially higher earnings power.** We estimate that JELD-WEN's EPS power can be $3+ assuming a combination of: 1) organic EBITDA improvement (~15% long-term target), 2) FCF generation, and 3) increased debt leverage against a higher EBITDA base. When including potential capital deployment actions, we believe EPS power can be $3+ (vs. <$2 in 2018E).

- **Door industry has improved over time.** The residential door industry has consolidated over the last 10-15 years, capped by JELD-WEN's 2012 acquisition of CMI. After this acquisition, we estimate that JELD-WEN has an approximate 35-40% market share in U.S. residential doors, while Masonite has another 30-35%. The more consolidated industry can result in structurally higher returns, in our view. We also anticipate entry into the market to be relatively difficult, given the capital intensity of supply chain and the need for distribution.

- **Valuation.** Our $19 price target reflects 6X prospective NTM+1 (June 2020) EBITDA of ~$520m. JELD has a limited trading history, given its recent IPO, but this is a discount to its average multiple of 9X since being public (range 7-11X), as well as vs. other building product comparables, who on average trade at ~9X NTM EBITDA from a median perspective. We think the discount is warranted, given choppier recent execution, along with the overhang from Steves litigation.

# Risks & Caveats

- **Cyclical end markets.** Construction end markets have had periods of cyclicality based on macroeconomic fundamentals. Cyclical downturns could result in significant decreases in volume.

- **Competitive environment.** Although industry consolidation has created an improved competitive environment, the market remains competitive and product differentiation remains relatively modest particularly among lower-priced segments of the market.

- **Customer concentration.** Top 10 customers accounted for approximately 36% of sales in 2017 with the Home Depot accounting for approximately 17%. Additionally, customers could consolidate, creating larger purchasing power.

- **Raw materials exposure.** Rising and/or volatile raw material costs could create headwinds for profitability. Key raw materials include wood, glass, vinyl, plastics, fiberglass, aluminum, and steel.

- **Exposure to consumer preferences.** Consumer preferences are subject to change, and the inability to predict and/or properly address changing consumer preferences could result in share losses.

- **Ability to successfully consummate or integrate acquisitions.** The company has historically grown through acquisitions. Future earnings growth could fall short of expectations due to an inability to successfully consummate or integrate acquisitions.

- **Steves & Sons lawsuit.** A customer (Steves and Sons) is suing JELD-WEN, alleging anti-competitive behavior in the sale of doorskins. An adverse ruling could negatively impact shares.

- **Foreign exchange risks.** The company is subject to changes in foreign currency rates. JELD has exposure to markets in Europe, Australasia, Canada, and Mexico.

- **Future ERP implementation.** JELD-WEN expects to undergo an ERP implementation system in the near future. While executives are experienced, implementations carry inherent risk regarding business disruptions.

> ■ **Large shareholder.** Onex holds approximately 31% of shares outstanding.

---

# Company Description

JELD-WEN is a leading manufacturer of doors, windows, and other related products primarily to the residential construction market. The company has established leading market positions in North America (57% of sales), Europe (28%), and Australasia (15%). Historically under a decentralized operating model under family ownership, current management is focused on leveraging productivity and scale of business, driving new product innovations, and selective pricing. JELD-WEN completed its IPO in February 2017.



## JELD-WEN Holding Inc.
### (NYSE - JELD)

Fiscal: December
($mil)

Timothy Wojs, CFA / Sr. Research Analyst / (414)-298-5009 / twojs@rwbaird.com
Joshua K. Chan, CFA / Sr. Research Associate / (314) 445-6515 / jchan@rwbaird.com

| | GAAP 2011 | GAAP 2012 | GAAP 2013 | GAAP 2014 | GAAP 2015 | Adj Q1-16 | Q2-16 | Q3-16 | Q4-16 | Adj 2016 | Q1-17 | Q2-17 | Q3-17 | Q4-17 | Adj 2017 | Q1-18 | Q2-18 | Q3-18E | Q4-18E | Adj 2018E | Q1-19E | Q2-19E | Q3-19E | Q4-19E | Adj 2019E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 3,174.1 | 3,167.9 | 3,456.5 | 3,507.2 | 3,381.0 | 796.5 | 964.6 | 932.5 | 973.2 | 3,666.8 | 847.8 | 948.8 | 991.4 | 975.9 | 3,763.9 | 946.2 | 1,172.5 | 1,137.1 | 1,115.0 | 4,370.8 | 1,042.2 | 1,185.0 | 1,170.5 | 1,156.2 | 4,553.9 |
| Growth % | | -0.2% | 9.1% | 1.5% | -3.6% | 8.1% | 9.8% | 6.7% | 9.2% | 8.5% | 6.4% | -1.6% | 6.3% | 0.3% | 2.6% | 11.6% | 23.6% | 14.7% | 14.3% | 16.1% | 10.1% | 1.1% | 2.9% | 3.7% | 4.2% |
| Organic Growth % | | | | 2.9% | 3.4% | 4.6% | 3.0% | 0.1% | 4.9% | 3.1% | 5.5% | -0.7% | 2.0% | -5.6% | 0.0% | 0.0% | 2.7% | 0.6% | 2.3% | 1.4% | 3.4% | 3.2% | 3.2% | 3.7% | 3.4% |
| Cost of Goods Sold | 2,650.8 | 2,606.6 | 2,946.5 | 2,919.9 | 2,715.1 | 644.2 | 748.0 | 724.9 | 754.6 | 2,871.7 | 661.8 | 713.0 | 763.2 | 770.3 | 2,908.3 | 740.3 | 911.5 | 884.6 | 877.5 | 3,413.9 | 816.1 | 912.5 | 904.8 | 901.8 | 3,535.1 |
| % of Revenue | 83.5% | 82.3% | 85.2% | 83.3% | 80.3% | 80.9% | 77.5% | 77.7% | 77.5% | 78.3% | 78.1% | 75.1% | 77.0% | 78.9% | 77.3% | 78.2% | 77.7% | 77.8% | 78.7% | 78.1% | 78.3% | 77.0% | 77.3% | 78.0% | 77.6% |
| Growth % | | -2% | 13% | -1% | -7% | 6% | 8% | 5% | 5% | 6% | 3% | -5% | 5% | 2% | 1% | 12% | 28% | 16% | 14% | 17% | 10% | 0% | 2% | 3% | 4% |
| Gross Profit | 523.4 | 561.3 | 510.1 | 587.3 | 665.9 | 152.4 | 216.6 | 207.6 | 218.6 | 795.2 | 186.0 | 235.8 | 228.2 | 205.6 | 855.6 | 205.9 | 261.0 | 252.4 | 237.5 | 956.8 | 226.2 | 272.6 | 265.7 | 254.4 | 1,018.8 |
| Gross Margin % | 16.5% | 17.7% | 14.8% | 16.7% | 19.7% | 19.1% | 22.5% | 22.3% | 22.5% | 21.7% | 21.9% | 24.9% | 23.0% | 21.1% | 22.7% | 21.8% | 22.3% | 22.2% | 21.3% | 21.9% | 21.7% | 23.0% | 22.7% | 22.0% | 22.4% |
| Incremental Margin % | | -603% | -18% | 152% | -62% | 40% | 39% | 41% | 58% | 45% | 66% | -121% | 35% | -481% | 62% | 20% | 11% | 17% | 23% | 17% | 21% | 92% | 40% | 41% | 34% |
| Growth % | | 7% | -9% | 15% | 13% | 19% | 18% | 13% | 28% | 19% | 22% | 9% | 10% | -6% | 8% | 11% | 11% | 11% | 16% | 12% | 10% | 4% | 5% | 7% | 6% |
| SG&A | 528.7 | 504.8 | 482.1 | 488.5 | 512.1 | 116.5 | 129.6 | 116.5 | 181.0 | 543.6 | 147.1 | 143.7 | 133.5 | 142.0 | 566.3 | 151.1 | 164.5 | 158.4 | 166.8 | 640.7 | 166.3 | 175.0 | 162.2 | 178.5 | 682.0 |
| % of Revenue | 16.7% | 15.9% | 13.9% | 13.9% | 15.1% | 14.6% | 13.4% | 12.5% | 18.6% | 14.8% | 17.4% | 15.1% | 13.5% | 14.6% | 15.0% | 16.0% | 14.0% | 13.9% | 15.0% | 14.7% | 16.0% | 14.8% | 13.9% | 15.4% | 15.0% |
| Growth % | | -5% | -4% | 1% | 5% | -1% | 6% | -11% | 27% | 6% | 26% | 11% | 15% | -22% | 4% | 3% | 14% | 19% | 17% | 13% | 10% | 6% | 2% | 7% | 6% |
| Restructuring Costs | 56.5 | 38.8 | 42.0 | 38.4 | 21.3 | 0.0 | 0.0 | 0.0 | 4.8 | 4.8 | 1.2 | 0.0 | 0.0 | 0.0 | 1.2 | 0.0 | 0.0 | 81.5 | 5.0 | 86.5 | 5.0 | 5.0 | 0.0 | 5.0 | 15.0 |
| % of Revenue | 1.8% | 1.2% | 1.2% | 1.1% | 0.6% | 0.0% | 0.0% | 0.0% | 0.5% | 0.1% | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 7.2% | 0.4% | 2.0% | 0.5% | 0.4% | 0.0% | 0.4% | 0.3% |
| Adjusted EBITDA | 153.0 | 183.0 | 153.2 | 229.8 | 311.0 | 61.2 | 113.4 | 117.9 | 103.1 | 395.6 | 81.0 | 125.3 | 128.2 | 103.1 | 437.6 | 87.7 | 134.9 | 130.6 | 107.2 | 460.4 | 101.9 | 139.6 | 140.6 | 117.8 | 499.8 |
| Adj. Operating Margin % | 4.8% | 5.8% | 4.4% | 6.6% | 9.2% | 7.7% | 11.8% | 12.6% | 10.6% | 10.8% | 9.5% | 13.2% | 12.9% | 10.6% | 11.6% | 9.3% | 11.5% | 11.5% | 9.6% | 10.5% | 9.8% | 11.8% | 12.0% | 10.2% | 11.0% |
| Incremental Margin % | | NM | -10% | 151% | -64% | 27% | 28% | 34% | 30% | 30% | 39% | -75% | 17% | 0% | 43% | 7% | 4% | 2% | 3% | 4% | 15% | 37% | 30% | 26% | 22% |
| Growth % | | 20% | -16% | 50% | 35% | 36% | 27% | 20% | 32% | 27% | 32% | 10% | 9% | 0% | 11% | 8% | 8% | 2% | 4% | 5% | 16% | 3% | 8% | 10% | 9% |
| GAAP EBIT | -61.8 | 17.7 | -14.0 | 60.5 | 132.4 | 23.6 | 69.8 | 70.7 | 32.8 | 196.8 | 37.7 | 83.7 | 83.3 | 45.3 | 250.0 | 38.2 | 71.1 | 12.6 | 65.7 | 187.6 | 59.9 | 97.6 | 103.6 | 75.8 | 336.8 |
| GAAP Operating Margin % | -1.9% | 0.6% | -0.4% | 1.7% | 3.9% | 3.0% | 7.2% | 7.6% | 3.4% | 5.4% | 4.4% | 8.8% | 8.4% | 4.6% | 6.6% | 4.0% | 6.1% | 1.1% | 5.9% | 4.3% | 5.7% | 8.2% | 8.8% | 6.6% | 7.4% |
| Adjusted EBIT | | | 48.6 | 129.8 | 215.8 | 35.8 | 87.0 | 92.4 | 73.8 | 289.1 | 53.9 | 92.1 | 94.7 | 63.6 | 304.3 | 54.8 | 96.5 | 94.1 | 70.7 | 316.1 | 64.9 | 102.6 | 103.6 | 80.8 | 351.8 |
| Adj. Operating Margin % | | | 1.4% | 3.7% | 6.4% | 4.5% | 9.0% | 9.9% | 7.6% | 7.9% | 6.4% | 9.7% | 9.6% | 6.5% | 8.1% | 5.8% | 8.2% | 8.3% | 6.3% | 7.2% | 6.2% | 8.7% | 8.8% | 7.0% | 7.7% |
| Incremental Margin % | | | | 160% | -68% | 23% | 25% | 30% | 26% | 26% | 35% | -32% | 4% | -378% | 16% | 1% | 2% | 0% | 5% | 2% | 10% | 49% | 28% | 25% | 19% |
| Growth % | | | | 163% | 66% | 63% | 32% | 23% | 40% | 34% | 50% | 6% | 2% | -14% | 5% | 2% | 5% | -1% | 11% | 4% | 18% | 6% | 10% | 14% | 11% |
| Interest Expense | 140.8 | 59.5 | 71.4 | 69.3 | 60.6 | 17.0 | 18.2 | 18.1 | 23.9 | 77.2 | 26.9 | 17.5 | 17.2 | 17.4 | 79.0 | 15.7 | 17.8 | 17.6 | 17.3 | 68.4 | 17.3 | 17.3 | 17.3 | 17.3 | 69.1 |
| Other Expense, net | 3.5 | -9.5 | -12.3 | 50.5 | -14.1 | 0.9 | 1.0 | 1.0 | -3.9 | -1.0 | 2.6 | 0.0 | 4.7 | 1.3 | 8.6 | 9.3 | 0.4 | 1.0 | 1.0 | 6.3 | 1.0 | 1.0 | 1.0 | 1.0 | 4.0 |
| Pretax Income | -206.2 | -32.3 | -73.1 | -59.3 | 85.9 | 17.9 | 67.9 | 73.3 | 53.8 | 212.9 | 24.4 | 74.6 | 72.8 | 44.9 | 216.7 | 35.2 | 78.3 | 75.5 | 52.5 | 241.4 | 46.6 | 84.3 | 85.3 | 62.5 | 278.7 |
| Pretax Margin % | -6.5% | -1.0% | -2.1% | -1.7% | 2.5% | 2.3% | 7.0% | 7.9% | 5.5% | 5.8% | 2.9% | 7.9% | 7.3% | 4.6% | 5.8% | 3.7% | 6.7% | 6.6% | 4.7% | 5.5% | 4.5% | 7.1% | 7.3% | 5.4% | 6.1% |
| Taxes | 21.3 | -5.5 | 1.1 | 18.9 | -5.4 | 2.2 | -22.2 | 14.3 | -220.0 | -225.7 | 2.3 | 20.4 | 14.3 | 17.5 | 54.5 | 3.0 | 29.8 | 26.4 | 18.7 | 77.6 | 5.1 | 29.5 | 29.8 | 21.9 | 86.4 |
| Tax Rate % | -10.3% | 17.0% | -1.5% | -31.9% | -6.3% | 12.3% | -32.7% | 19.5% | -408.9% | -106.0% | 9.4% | 27.3% | 19.6% | 39.0% | 25.2% | 8.5% | 38.1% | 35.0% | 35.0% | 32.1% | 11.0% | 35.0% | 35.0% | 35.0% | 31.0% |
| Equity Earnings of Non-Consolidated | | | | | | | | | | | 0.0 | 1.1 | 1.1 | 1.0 | 3.2 | 0.7 | 0.0 | 1.0 | 1.0 | 2.7 | 1.0 | 1.0 | 1.0 | 1.0 | 4.0 |
| Net Income from Cont'ing Ops | -227.4 | -26.8 | -74.2 | -78.3 | 91.3 | 15.7 | 90.1 | 59.0 | 273.8 | 438.6 | 22.1 | 55.3 | 59.6 | 28.4 | 165.4 | 32.9 | 48.5 | 50.1 | 35.1 | 166.5 | 42.5 | 55.8 | 56.4 | 41.6 | 196.3 |
| Net Margin % | -7.2% | -0.8% | -2.1% | -2.2% | 2.7% | 2.0% | 9.3% | 6.3% | 28.1% | 12.0% | 2.6% | 5.8% | 6.0% | 2.9% | 4.4% | 3.5% | 4.1% | 4.4% | 3.1% | 3.8% | 4.1% | 4.7% | 4.8% | 3.6% | 4.3% |
| Growth % | | -88% | 176% | 6% | -217% | -2603% | 196% | 42% | 1274% | 380% | 40% | -39% | 1% | -90% | -62% | 49% | -12% | -16% | 24% | 1% | 29% | 15% | 13% | 19% | 18% |
| Convertible Stock Dividends | | | 88.8 | 100.0 | 381.4 | 26.4 | 0.0 | 0.0 | 0.0 | 0.0 | | | | | | | | | | | | | | | |
| Adjusted EPS | | | -$7.72 | -$8.72 | -$15.85 | -$0.60 | $1.09 | $0.70 | $3.22 | $5.21 | $0.20 | $0.51 | $0.55 | $0.26 | $1.51 | $0.30 | $0.45 | $0.47 | $0.33 | $1.55 | $0.41 | $0.54 | $0.54 | $0.40 | $1.88 |
| EPS Growth % | | | | | | | | | | | | | | | | 50% | -11% | -14% | 28% | 3% | 35% | 19% | 15% | 20% | 21% |
| Diluted Share Count for Adjusted EPS | 26.8 | 22.0 | 21.1 | 20.4 | 18.3 | 17.9 | 82.9 | 84.7 | 84.9 | 84.2 | 109.6 | 109.1 | 109.0 | 109.2 | 109.2 | 108.9 | 107.7 | 106.3 | 105.6 | 107.1 | 104.0 | 104.3 | 104.5 | 104.7 | 104.4 |
| Growth % | | -18% | -4% | -3% | -10% | | | | | | | | | | | -1% | -1% | -2% | -3% | -2% | -4% | -3% | -2% | -1% | -3% |
| **GAAP Reconciliation:** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Adjusted Operating Income | | | 48.6 | 129.8 | 215.8 | 35.8 | 87.0 | 92.4 | 73.8 | 289.1 | 53.9 | 92.1 | 94.7 | 63.6 | 304.3 | 54.8 | 96.5 | 94.1 | 70.7 | 316.1 | 64.9 | 102.6 | 103.6 | 80.8 | 351.8 |
| Restructuring & Adjustments | | | 62.6 | 69.3 | 83.4 | 12.3 | 17.3 | 21.7 | 41.0 | 92.3 | 5.0 | 8.4 | 11.4 | 18.3 | 43.1 | 16.6 | 25.4 | 81.5 | 5.0 | 128.5 | 5.0 | 5.0 | | | 15.0 |
| GAAP Operating Income | -61.8 | 17.7 | -14.0 | 60.5 | 132.4 | 23.6 | 69.8 | 70.7 | 32.8 | 196.8 | 48.9 | 83.7 | 83.3 | 45.3 | 261.2 | 38.2 | 71.1 | 12.6 | 65.7 | 187.6 | 59.9 | 97.6 | 103.6 | 75.8 | 336.8 |
| Margin % | -1.9% | 0.6% | -0.4% | 1.7% | 3.9% | 3.0% | 7.2% | 7.6% | 3.4% | 5.4% | 5.8% | 8.8% | 8.4% | 4.6% | 6.9% | 4.0% | 6.1% | 1.1% | 5.9% | 4.3% | 5.7% | 8.2% | 8.8% | 6.6% | 7.4% |
| Interest Expense | 140.8 | 59.5 | 71.4 | 69.3 | 60.6 | 17.0 | 18.2 | 18.5 | 23.9 | 77.6 | 26.9 | 17.5 | 17.2 | 17.4 | 79.0 | 15.7 | 17.8 | 17.6 | 17.3 | 68.4 | 17.3 | 17.3 | 17.3 | 17.3 | 69.1 |
| Other Expense, net | 3.5 | -9.5 | -12.3 | 50.5 | -14.1 | -0.7 | -0.5 | -7.7 | -3.9 | -12.9 | 2.6 | 2.8 | 2.9 | 17.1 | 25.4 | -13.0 | -5.4 | 1.0 | 1.0 | -16.4 | 1.0 | 1.0 | 1.0 | 1.0 | 4.0 |
| Pretax Income | -206.2 | -32.3 | -73.1 | -59.3 | 85.9 | 7.3 | 52.1 | 59.9 | 12.8 | 132.1 | 19.4 | 63.4 | 63.2 | 10.8 | 156.8 | 35.5 | 58.7 | -6.0 | 47.5 | 135.6 | 41.6 | 79.3 | 85.3 | 57.5 | 263.7 |
| Taxes | 21.3 | -5.5 | 1.1 | 18.9 | -5.4 | 2.2 | -22.2 | 14.3 | -220.0 | -225.7 | 1.8 | 17.7 | 13.0 | 105.6 | 138.1 | -4.0 | 23.2 | -2.1 | 16.6 | 33.7 | 5.1 | 29.5 | 29.8 | 21.9 | 86.4 |
| % Tax Rate | -10.3% | 17.0% | -1.5% | -31.9% | NM | 30.4% | -42.6% | 23.9% | -1718.8% | -170.9% | 9.4% | 27.9% | 19.6% | 39.0% | 88.1% | 8.5% | 38.1% | 35.0% | 35.0% | 24.8% | 12.3% | 37.2% | 35.0% | 38.0% | 32.7% |
| Net Income from Continuing Ops | -227.4 | -26.8 | -74.2 | -78.3 | 91.3 | 5.1 | 74.3 | 45.6 | 232.8 | 357.8 | 17.5 | 45.7 | 50.2 | -94.8 | 18.6 | 39.5 | 35.5 | -3.9 | 30.8 | 101.9 | 36.5 | 49.8 | 55.4 | 35.6 | 177.3 |
| Disco'd Ops | -10.3 | 1.1 | 4.8 | -5.4 | -2.9 | 0.5 | -0.6 | -2.7 | -0.5 | -3.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Equity Earnings of Non-Consolidated | -0.6 | -1.0 | 0.9 | -0.4 | 2.4 | 0.8 | 0.5 | 1.2 | 0.8 | 3.3 | | 1.1 | 1.1 | 1.1 | | 0.7 | 0.0 | | | | | | | | |
| GAAP Net Income | -238.3 | -26.7 | -68.4 | -84.1 | 90.9 | 6.3 | 74.2 | 44.1 | 233.1 | 357.7 | 17.5 | 46.8 | 51.3 | -93.7 | 18.6 | 40.2 | 35.5 | -3.9 | 30.8 | 101.9 | 36.5 | 49.8 | 55.4 | 35.6 | 177.3 |
| GAAP EPS | | | | | | | | | | | | $0.43 | $0.47 | -$0.86 | | $0.37 | $0.33 | | | | | | | | |

Please refer to "Appendix - Important Disclosures and Analyst Certification". Source: Company documents, Baird estimates.                                                                 Date:  10/15/18

## JELD-WEN Holding Inc.
### (NYSE - JELD)

**Segment Assumptions**
**Fiscal: December**
($mil)

Timothy Wojs, CFA / Sr. Research Analyst / (414)-298-5009 / twojs@rwbaird.com
Joshua K. Chan, CFA / Sr. Research Associate / (314) 445-6515 / jchan@rwbaird.com

| | 2013 | 2014 | 2015 | Q1-16 | Q2-16 | Q3-16 | Q4-16 | 2016 | Q1-17 | Q2-17 | Q3-17 | Q4-17 | 2017 | Q1-18 | Q2-18 | Q3-18E | Q4-18E | 2018E | Q1-19E | Q2-19E | Q3-19E | Q4-19E | 2019E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **North America** | | | | | | | | | | | | | | | | | | | | | | | |
| Revenue | 1,974.5 | 1,989.6 | 2,015.7 | 460.2 | 567.4 | 552.2 | 569.3 | 2,149.2 | 484.1 | 551.7 | 572.0 | 550.3 | 2,158.1 | 497.9 | 673.2 | 667.2 | 650.3 | 2,488.6 | 590.4 | 699.6 | 694.8 | 676.2 | 2,661.0 |
| *Growth %* | | *1%* | *1%* | *9%* | *7%* | *3%* | *8%* | *7%* | *5%* | *-3%* | *4%* | *-3%* | *0%* | *3%* | *22%* | *17%* | *18%* | *15%* | *19%* | *4%* | *4%* | *4%* | *7%* |
| *Organic Growth %* | | | | *7%* | *4%* | *-1%* | *8%* | *4%* | *5%* | *-2%* | *2%* | *-7%* | *-1%* | *-2%* | *3%* | *1%* | *4%* | *2%* | *5%* | *4%* | *4%* | *4%* | *4%* |
| *% of Total* | *57%* | *57%* | *60%* | *58%* | *59%* | *59%* | *58%* | *59%* | *57%* | *58%* | *58%* | *56%* | *57%* | *53%* | *57%* | *59%* | *58%* | *57%* | *57%* | *59%* | *59%* | *58%* | *58%* |
| Adjusted EBITDA | 49.9 | 114.1 | 201.7 | 31.7 | 75.8 | 78.7 | 66.1 | 252.3 | 50.2 | 79.8 | 82.5 | 61.1 | 273.6 | 47.0 | 79.6 | 80.1 | 65.0 | 271.7 | 58.5 | 86.1 | 87.5 | 69.7 | 301.7 |
| *Adj. EBITDA Margin %* | *2.5%* | *5.7%* | *10.0%* | *6.9%* | *13.4%* | *14.3%* | *11.6%* | *11.7%* | *10.4%* | *14.5%* | *14.4%* | *11.1%* | *12.7%* | *9.4%* | *11.8%* | *12.0%* | *10.0%* | *10.9%* | *9.9%* | *12.3%* | *12.6%* | *10.3%* | *11.3%* |
| *Incremental Margin %* | | | | *12%* | *33%* | *69%* | *55%* | *38%* | *77%* | *-26%* | *19%* | *26%* | *239%* | *-23%* | *0%* | *-3%* | *4%* | *-1%* | *12%* | *24%* | *27%* | *18%* | *17%* |
| *Growth %* | | | | *18%* | *19%* | *16%* | *54%* | *25%* | *58%* | *5%* | *5%* | *-8%* | *8%* | *-6%* | *0%* | *-3%* | *6%* | *-1%* | *24%* | *8%* | *9%* | *7%* | *11%* |
| *% of Segment Total* | *28%* | *45%* | *59%* | *49%* | *61%* | *62%* | *56%* | *58%* | *55%* | *59%* | *59%* | *52%* | *57%* | *48%* | *56%* | *57%* | *53%* | *54%* | *52%* | *58%* | *58%* | *53%* | *56%* |
| **Europe** | | | | | | | | | | | | | | | | | | | | | | | |
| Revenue | 1,071.3 | 1,108.4 | 996.0 | 238.5 | 266.8 | 246.9 | 256.5 | 1,008.7 | 242.3 | 258.9 | 265.1 | 276.4 | 1,042.7 | 301.7 | 318.7 | 299.8 | 304.6 | 1,224.9 | 305.5 | 318.5 | 308.2 | 316.7 | 1,248.9 |
| *Growth %* | | *3%* | *-10%* | *2%* | *7%* | *1%* | *-4%* | *1%* | *2%* | *-3%* | *7%* | *8%* | *3%* | *25%* | *23%* | *13%* | *10%* | *17%* | *1%* | *0%* | *3%* | *4%* | *2%* |
| *Organic Growth %* | | | | *1%* | *2%* | *2%* | *0%* | *1%* | *6%* | *1%* | *1%* | *-2%* | *1%* | *2%* | *2%* | *1%* | *1%* | *2%* | *3%* | *4%* | *4%* | *4%* | *4%* |
| *% of Total* | *31%* | *32%* | *29%* | *30%* | *28%* | *26%* | *26%* | *28%* | *29%* | *27%* | *27%* | *28%* | *28%* | *32%* | *27%* | *26%* | *27%* | *28%* | *29%* | *27%* | *26%* | *27%* | *27%* |
| Adjusted EBITDA | 94.1 | 100.6 | 99.5 | 24.7 | 34.3 | 31.4 | 32.2 | 122.6 | 27.2 | 37.1 | 33.4 | 35.3 | 133.0 | 33.8 | 37.9 | 35.7 | 34.1 | 141.5 | 36.7 | 39.5 | 38.2 | 38.0 | 152.4 |
| *Adj. EBITDA Margin %* | *8.8%* | *9.1%* | *10.0%* | *10.4%* | *12.9%* | *12.7%* | *12.6%* | *12.2%* | *11.2%* | *14.3%* | *12.6%* | *12.8%* | *12.8%* | *11.2%* | *11.9%* | *11.9%* | *11.2%* | *11.6%* | *12.0%* | *12.4%* | *12.4%* | *12.0%* | *12.2%* |
| *Incremental Margin %* | | | | *117%* | *41%* | *213%* | *-37%* | *182%* | *66%* | *-36%* | *11%* | *16%* | *31%* | *11%* | *1%* | *7%* | *-4%* | *5%* | *76%* | *-823%* | *30%* | *32%* | *45%* |
| *Growth %* | | | | *29%* | *25%* | *25%* | *15%* | *23%* | *10%* | *8%* | *6%* | *10%* | *8%* | *24%* | *2%* | *7%* | *-3%* | *6%* | *8%* | *4%* | *7%* | *11%* | *8%* |
| *% of Segment Total* | *53%* | *39%* | *29%* | *38%* | *28%* | *25%* | *27%* | *28%* | *30%* | *28%* | *24%* | *30%* | *28%* | *35%* | *27%* | *25%* | *28%* | *28%* | *33%* | *27%* | *25%* | *29%* | *28%* |
| **Australasia** | | | | | | | | | | | | | | | | | | | | | | | |
| Revenue | 410.8 | 409.2 | 369.3 | 97.8 | 130.4 | 133.4 | 147.4 | 508.9 | 121.4 | 138.2 | 154.3 | 149.2 | 563.1 | 146.6 | 180.6 | 170.0 | 160.1 | 657.3 | 146.3 | 166.9 | 167.5 | 163.2 | 644.0 |
| *Growth %* | | *0%* | *-10%* | *18%* | *34%* | *42%* | *54%* | *38%* | *24%* | *6%* | *16%* | *1%* | *11%* | *21%* | *31%* | *10%* | *7%* | *17%* | *0%* | *-8%* | *-1%* | *2%* | *-2%* |
| *Organic Growth %* | | | | *1%* | *2%* | *1%* | *2%* | *2%* | *7%* | *1%* | *4%* | *-5%* | *1%* | *4%* | *3%* | *-2%* | *-2%* | *1%* | *-1%* | *-1%* | *0%* | *0%* | *0%* |
| *% of Total* | *12%* | *12%* | *11%* | *12%* | *14%* | *14%* | *15%* | *14%* | *14%* | *15%* | *16%* | *15%* | *15%* | *15%* | *15%* | *15%* | *14%* | *15%* | *14%* | *14%* | *14%* | *14%* | *14%* |
| Adjusted EBITDA | 34.2 | 40.8 | 40.5 | 8.9 | 14.2 | 17.8 | 19.3 | 60.3 | 13.2 | 17.3 | 22.9 | 21.2 | 74.6 | 16.7 | 24.2 | 24.8 | 22.6 | 88.3 | 16.2 | 22.0 | 24.8 | 24.2 | 87.2 |
| *Adj. EBITDA Margin %* | *8.3%* | *10.0%* | *11.0%* | *9.1%* | *10.9%* | *13.3%* | *13.1%* | *11.8%* | *10.9%* | *12.5%* | *14.8%* | *14.2%* | *13.3%* | *11.4%* | *13.4%* | *14.6%* | *14.1%* | *13.4%* | *11.1%* | *13.2%* | *14.8%* | *14.8%* | *13.5%* |
| *Incremental Margin %* | | | | *13%* | *11%* | *14%* | *17%* | *14%* | *18%* | *39%* | *24%* | *106%* | *27%* | *14%* | *16%* | *12%* | *13%* | *14%* | *173%* | *16%* | *1%* | *51%* | *8%* |
| *Growth %* | | | | *29%* | *33%* | *44%* | *84%* | *49%* | *49%* | *21%* | *29%* | *10%* | *24%* | *26%* | *40%* | *8%* | *6%* | *18%* | *-3%* | *-9%* | *0%* | *7%* | *-1%* |
| *% of Segment Total* | *19%* | *16%* | *12%* | *14%* | *11%* | *14%* | *16%* | *14%* | *15%* | *13%* | *16%* | *18%* | *16%* | *17%* | *17%* | *18%* | *19%* | *18%* | *15%* | *15%* | *16%* | *18%* | *16%* |
| **Corporate** | | | | | | | | | | | | | | | | | | | | | | | |
| Corporate Expense (Excludes D&A) | -25.0 | -25.6 | -30.7 | -4.2 | -10.9 | -10.0 | -14.5 | -39.6 | -9.7 | -8.9 | -10.6 | -14.5 | -43.7 | -9.8 | -6.8 | -10.0 | -14.5 | -41.1 | -9.5 | -8.0 | -10.0 | -14.0 | -41.5 |
| *% of Revenue* | *-0.7%* | *-0.7%* | *-0.9%* | *-0.5%* | *-1.1%* | *-1.1%* | *-1.5%* | *-1.1%* | *-1.1%* | *-0.9%* | *-1.1%* | *-1.5%* | *-1.2%* | *-1.0%* | *-0.6%* | *-0.9%* | *-1.3%* | *-0.9%* | *-0.9%* | *-0.7%* | *-0.9%* | *-1.2%* | *-0.9%* |
| **Total** | | | | | | | | | | | | | | | | | | | | | | | |
| Revenue | 3,456.5 | 3,507.2 | 3,381.0 | 796.5 | 964.6 | 932.5 | 973.2 | 3,666.8 | 847.8 | 948.8 | 991.4 | 975.9 | 3,763.9 | 946.2 | 1,172.5 | 1,137.1 | 1,115.0 | 4,370.8 | 1,042.2 | 1,185.0 | 1,170.5 | 1,156.2 | 4,553.9 |
| *Growth %* | *9.1%* | *1.5%* | *-3.6%* | *8.1%* | *9.8%* | *6.7%* | *9.2%* | *8.5%* | *6.4%* | *-1.6%* | *6.3%* | *0.3%* | *2.6%* | *11.6%* | *23.6%* | *14.7%* | *14.3%* | *16.1%* | *10.1%* | *1.1%* | *2.9%* | *3.7%* | *4.2%* |
| *Organic Growth %* | | *2.9%* | *3.4%* | *4.6%* | *3.0%* | *0.1%* | *4.9%* | *3.1%* | *5.5%* | *-0.7%* | *2.0%* | *-5.6%* | *0.0%* | *0.0%* | *2.7%* | *0.6%* | *2.3%* | *1.4%* | *3.4%* | *3.2%* | *3.2%* | *3.7%* | *3.4%* |
| Adjusted EBITDA | 153.2 | 229.8 | 311.0 | 61.2 | 113.4 | 117.9 | 103.1 | 395.6 | 81.0 | 125.3 | 128.2 | 103.1 | 437.6 | 87.7 | 134.9 | 130.6 | 107.2 | 460.4 | 101.9 | 139.6 | 140.6 | 117.8 | 499.8 |
| *Adj. EBITDA Margin %* | *4.4%* | *6.6%* | *9.2%* | *7.7%* | *11.8%* | *12.6%* | *10.6%* | *10.8%* | *9.5%* | *13.2%* | *12.9%* | *10.6%* | *11.6%* | *9.3%* | *11.5%* | *11.5%* | *9.6%* | *10.5%* | *9.8%* | *11.8%* | *12.0%* | *10.2%* | *11.0%* |
| *Incremental Margin %* | *-10%* | *151%* | *-64%* | *27%* | *28%* | *34%* | *30%* | *30%* | *39%* | *-75%* | *17%* | *0%* | *43%* | *7%* | *4%* | *2%* | *3%* | *4%* | *15%* | *37%* | | *26%* | *22%* |
| *Growth %* | *-16%* | *50%* | *35%* | *36%* | *27%* | *20%* | *32%* | *27%* | *32%* | *10%* | *9%* | *0%* | *11%* | *8%* | *8%* | *2%* | *4%* | *5%* | *16%* | *3%* | *8%* | *10%* | *9%* |
| D&A | 104.7 | 100.0 | 95.2 | 24.8 | 26.4 | 25.5 | 30.6 | 107.2 | 27.1 | 26.0 | 27.6 | 30.7 | 111.3 | 28.5 | 30.6 | 31.0 | 31.0 | 121.1 | 28.1 | 28.1 | 28.1 | 30.4 | 114.7 |
| *% of Total Revenue* | *3.0%* | *2.9%* | *2.8%* | *3.1%* | *2.7%* | *2.7%* | *3.1%* | *2.9%* | *3.2%* | *2.7%* | *2.8%* | *3.1%* | *3.0%* | *3.0%* | *2.6%* | *2.7%* | *2.8%* | *2.8%* | *2.7%* | *2.4%* | *2.4%* | *2.6%* | *2.5%* |

**Date:  10/15/18**

## JELD-WEN Holding Inc.
### (NYSE - JELD)



**North America Segment Assumptions**
**Fiscal: December**
**($mil)**

Timothy Wojs, CFA / Sr. Research Analyst / (414)-298-5009 / twojs@rwbaird.com
Joshua K. Chan, CFA / Sr. Research Associate / (314) 445-6515 / jchan@rwbaird.com

| | 2013 | 2014 | 2015 | Q1-16 | Q2-16 | Q3-16 | Q4-16 | 2016 | Q1-17 | Q2-17 | Q3-17 | Q4-17 | 2017 | Q1-18 | Q2-18 | Q3-18E | Q4-18E | 2018E | Q1-19E | Q2-19E | Q3-19E | Q4-19E | 2019E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **North America** | | | | | | | | | | | | | | | | | | | | | | | |
| Revenue | 1,974.5 | 1,989.6 | 2,015.7 | 460.2 | 567.4 | 552.2 | 569.3 | 2,149.2 | 484.1 | 551.7 | 572.0 | 550.3 | 2,158.1 | 497.9 | 673.2 | 667.2 | 650.3 | 2,488.6 | 590.4 | 699.6 | 694.8 | 676.2 | 2,661.0 |
| *Growth %* | | *0.8%* | *1.3%* | *9.5%* | *6.8%* | *2.9%* | *8.0%* | *6.6%* | *5.2%* | *-2.8%* | *3.6%* | *-3.3%* | *0.4%* | *2.9%* | *22.0%* | *16.6%* | *18.2%* | *15.3%* | *18.6%* | *3.9%* | *4.1%* | *4.0%* | *6.9%* |
| *Organic Growth %* | | *1.8%* | *2.3%* | *7.5%* | *3.8%* | *-1.1%* | *8.0%* | *4.4%* | *5.2%* | *-2.0%* | *2.0%* | *-7.3%* | *-0.8%* | *-2.1%* | *3.0%* | *1.0%* | *4.0%* | *1.6%* | *5.0%* | *4.0%* | *4.0%* | *4.0%* | *4.2%* |
| *% of Total* | | | *60%* | *58%* | *59%* | *59%* | *58%* | *59%* | *57%* | *58%* | *58%* | *56%* | *57%* | *53%* | *57%* | *59%* | *58%* | *57%* | *57%* | *59%* | *59%* | *58%* | *58%* |
| | | | | | | | | | | | | | | | | | | | | | | | |
| Adjusted EBITDA | 49.9 | 114.1 | 201.7 | 31.7 | 75.8 | 78.7 | 66.1 | 252.3 | 50.2 | 79.8 | 82.5 | 61.1 | 273.6 | 47.0 | 79.6 | 80.1 | 65.0 | 271.7 | 58.5 | 86.1 | 87.5 | 69.7 | 301.7 |
| *Adjusted EBITDA Margin %* | *2.5%* | *5.7%* | *10.0%* | *6.9%* | *13.4%* | *14.3%* | *11.6%* | *11.7%* | *10.4%* | *14.5%* | *14.4%* | *11.1%* | *12.7%* | *9.4%* | *11.8%* | *12.0%* | *10.0%* | *10.9%* | *9.9%* | *12.3%* | *12.6%* | *10.3%* | *11.3%* |
| *Incremental EBITDA Margin %* | | *423%* | *336%* | *12%* | *33%* | *69%* | *55%* | *38%* | *77%* | *-26%* | *19%* | *26%* | *239%* | *-23%* | *0%* | *-3%* | *4%* | *-1%* | *12%* | *24%* | *27%* | *18%* | *17%* |
| *Growth %* | | | *77%* | *18%* | *19%* | *16%* | *54%* | *25%* | *58%* | *5%* | *5%* | *-8%* | *8%* | *-6%* | *0%* | *-3%* | *6%* | *-1%* | *24%* | *8%* | *9%* | *7%* | *11%* |
| D&A | 62.2 | 58.3 | 61.2 | 16.7 | 16.8 | 16.4 | 18.3 | 68.2 | 17.4 | 16.8 | 17.4 | 16.8 | 68.4 | 16.8 | 16.8 | 16.8 | 16.8 | 67.2 | 16.8 | 16.8 | 16.8 | 16.8 | 67.2 |
| *% of Segment Revenue* | *3.2%* | *2.9%* | *3.0%* | *3.6%* | *3.0%* | *3.0%* | *3.2%* | *3.2%* | *3.6%* | *3.0%* | *3.0%* | *3.1%* | *3.2%* | *3.4%* | *2.5%* | *2.5%* | *2.6%* | *2.7%* | *2.8%* | *2.4%* | *2.4%* | *2.5%* | *2.5%* |
| Adjusted EBIT (estimate) | -12.3 | 55.8 | 140.5 | 15.0 | 58.9 | 62.3 | 47.8 | 184.1 | 32.8 | 63.0 | 65.1 | 44.3 | 205.2 | 30.2 | 62.8 | 63.3 | 48.2 | 204.5 | 41.7 | 69.3 | 70.7 | 52.9 | 234.5 |
| *Adjusted EBIT Margin %* | *-0.6%* | *2.8%* | *7.0%* | *3.3%* | *10.4%* | *11.3%* | *8.4%* | *8.6%* | *6.8%* | *11.4%* | *11.4%* | *8.1%* | *9.5%* | *6.1%* | *9.3%* | *9.5%* | *7.4%* | *8.2%* | *7.1%* | *9.9%* | *10.2%* | *7.8%* | *8.8%* |
| *GAAP EBIT Margin %* | | | | *2.9%* | *10.3%* | *11.1%* | *8.3%* | *8.4%* | | | | | | | | | | | | | | | |
| *Incremental EBIT Margin %* | | | | *7%* | *29%* | *59%* | *50%* | *33%* | | | | | | | | | | | | | | | |
| *Growth %* | | | | *25%* | *21%* | *17%* | *79%* | *31%* | | | | | | | | | | | | | | | |

**Date:  10/15/18**

**JELD-WEN Holding Inc.**
(NYSE - JELD)



**Europe Segment Assumptions**
**Fiscal: December**
**($mil)**

Timothy Wojs, CFA / Sr. Research Analyst / (414)-298-5009 / twojs@rwbaird.com
Joshua K. Chan, CFA / Sr. Research Associate / (314) 445-6515 / jchan@rwbaird.com

| | 2013 | 2014 | 2015 | Q1-16 | Q2-16 | Q3-16 | Q4-16 | 2016 | Q1-17 | Q2-17 | Q3-17 | Q4-17 | 2017 | Q1-18 | Q2-18 | Q3-18E | Q4-18E | 2018E | Q1-19E | Q2-19E | Q3-19E | Q4-19E | 2019E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Europe** | | | | | | | | | | | | | | | | | | | | | | | |
| Revenue | 1,071.3 | 1,108.4 | 996.0 | 238.5 | 266.8 | 246.9 | 256.5 | 1,008.7 | 242.3 | 258.9 | 265.1 | 276.4 | 1,042.7 | 301.7 | 318.7 | 299.8 | 304.6 | 1,224.9 | 305.5 | 318.5 | 308.2 | 316.7 | 1,248.9 |
| *Growth %* | | *3.5%* | *-10.1%* | *2.0%* | *6.7%* | *1.2%* | *-4.4%* | *1.3%* | *1.6%* | *-3.0%* | *7.4%* | *7.8%* | *3.4%* | *24.5%* | *23.1%* | *13.1%* | *10.2%* | *17.5%* | *1.3%* | *-0.1%* | *2.8%* | *4.0%* | *2.0%* |
| *Organic Growth (Constant FX) %* | | *3.5%* | *3.9%* | *0.7%* | *1.7%* | *2.2%* | *-0.4%* | *1.0%* | *5.6%* | *1.0%* | *1.0%* | *-2.2%* | *1.3%* | *2.3%* | *2.1%* | *1.0%* | *1.0%* | *1.6%* | *3.0%* | *4.0%* | *4.0%* | *4.0%* | *3.8%* |
| *% of Total* | | | *29%* | *30%* | *28%* | *26%* | *26%* | *28%* | *29%* | *27%* | *27%* | *28%* | *28%* | *32%* | *27%* | *26%* | *27%* | *28%* | *29%* | *27%* | *26%* | *27%* | *27%* |
| Adjusted EBITDA | 94.1 | 100.6 | 99.5 | 24.7 | 34.3 | 31.4 | 32.2 | 122.6 | 27.2 | 37.1 | 33.4 | 35.3 | 133.0 | 33.8 | 37.9 | 35.7 | 34.1 | 141.5 | 36.7 | 39.5 | 38.2 | 38.0 | 152.4 |
| *Adjusted EBITDA Margin %* | *8.8%* | *9.1%* | *10.0%* | *10.4%* | *12.9%* | *12.7%* | *12.6%* | *12.2%* | *11.2%* | *14.3%* | *12.6%* | *12.8%* | *12.8%* | *11.2%* | *11.9%* | *11.9%* | *11.2%* | *11.6%* | *12.0%* | *12.4%* | *12.4%* | *12.0%* | *12.2%* |
| *Incremental EBITDA Margin %* | | | | *117%* | *41%* | *213%* | *-37%* | *182%* | *66%* | *-36%* | *11%* | *16%* | *31%* | *11%* | *1%* | *7%* | *-4%* | *5%* | *76%* | *-823%* | *30%* | *32%* | *45%* |
| *Growth %* | | | | *29%* | *25%* | *25%* | *15%* | *23%* | *10%* | *8%* | *6%* | *10%* | *8%* | *24%* | *2%* | *7%* | *-3%* | *6%* | *8%* | *4%* | *7%* | *11%* | *8%* |
| D&A | 30.9 | 30.4 | 25.3 | 6.3 | 6.5 | 6.2 | 7.6 | 26.7 | 7.6 | 6.2 | 6.2 | 6.2 | 26.2 | 6.2 | 6.2 | 6.2 | 6.2 | 24.8 | 6.2 | 6.2 | 6.2 | 6.2 | 24.8 |
| *% of Segment Revenue* | *2.9%* | *2.7%* | *2.5%* | *2.6%* | *2.4%* | *2.5%* | *3.0%* | *2.6%* | *3.1%* | *2.4%* | *2.3%* | *2.2%* | *2.5%* | *2.1%* | *1.9%* | *2.1%* | *2.0%* | *2.0%* | *2.0%* | *1.9%* | *2.0%* | *2.0%* | *2.0%* |
| Adjusted EBIT (estimate) | 63.2 | 70.2 | 74.2 | 18.4 | 27.8 | 25.2 | 24.6 | 95.9 | 19.6 | 30.9 | 27.2 | 29.1 | 106.8 | 27.6 | 31.7 | 29.5 | 27.9 | 116.7 | 30.5 | 33.3 | 32.0 | 31.8 | 127.6 |
| *Adjusted EBIT Margin %* | *5.9%* | *6.3%* | *7.5%* | *7.7%* | *10.4%* | *10.2%* | *9.6%* | *9.5%* | *8.1%* | *11.9%* | *10.3%* | *10.5%* | *10.2%* | *9.1%* | *9.9%* | *9.8%* | *9.2%* | *9.5%* | *10.0%* | *10.5%* | *10.4%* | *10.0%* | *10.2%* |
| *GAAP EBIT Margin %* | | | *6.4%* | *7.4%* | *10.0%* | *9.1%* | *8.5%* | *8.8%* | | | | | | | | | | | | | | | |
| *Incremental EBIT Margin %* | | | | *110%* | *40%* | *215%* | *-30%* | *171%* | | | | | | | | | | | | | | | |
| *Growth %* | | | | *39%* | *32%* | *34%* | *16%* | *29%* | | | | | | | | | | | | | | | |
| *% of Total Segment EBIT* | | | | | | | | | | | | | | | | | | | | | | | |

**Date: 10/15/18**

**JELD-WEN Holding Inc.**
**(NYSE - JELD)**

Australasia Segment Assumptions
Fiscal: December
($mil)

Timothy Wojs, CFA / Sr. Research Analyst / (414)-298-5009 / twojs@rwbaird.com
Joshua K. Chan, CFA / Sr. Research Associate / (314) 445-6515 / jchan@rwbaird.com

| | 2013 | 2014 | 2015 | Q1-16 | Q2-16 | Q3-16 | Q4-16 | 2016 | Q1-17 | Q2-17 | Q3-17 | Q4-17 | 2017 | Q1-18 | Q2-18 | Q3-18E | Q4-18E | 2018E | Q1-19E | Q2-19E | Q3-19E | Q4-19E | 2019E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Australasia** | | | | | | | | | | | | | | | | | | | | | | | |
| Revenue | 410.8 | 409.2 | 369.3 | 97.8 | 130.4 | 133.4 | 147.4 | 508.9 | 121.4 | 138.2 | 154.3 | 149.2 | 563.1 | 146.6 | 180.6 | 170.0 | 160.1 | 657.3 | 146.3 | 166.9 | 167.5 | 163.2 | 644.0 |
| *Growth %* | | *-0.4%* | *-9.7%* | *18.1%* | *34.1%* | *42.3%* | *54.2%* | *37.8%* | *24.1%* | *6.0%* | *15.7%* | *1.2%* | *10.6%* | *20.8%* | *30.7%* | *10.2%* | *7.3%* | *16.7%* | *-0.2%* | *-7.6%* | *-1.5%* | *1.9%* | *-2.0%* |
| *Organic Growth %* | | *6.6%* | *7.3%* | *1.3%* | *2.1%* | *1.3%* | *2.2%* | *1.8%* | *7.1%* | *1.0%* | *4.0%* | *-4.8%* | *1.3%* | *3.8%* | *2.7%* | *-1.5%* | *-1.5%* | *0.7%* | *-1.0%* | *-1.0%* | *2.0%* | *2.0%* | *0.5%* |
| *% of Total* | | | *11%* | *12%* | *14%* | *14%* | *15%* | *14%* | *14%* | *15%* | *16%* | *15%* | *15%* | *15%* | *15%* | *15%* | *14%* | *15%* | *14%* | *14%* | *14%* | *14%* | *14%* |
| Adjusted EBITDA | 34.2 | 40.8 | 40.5 | 8.9 | 14.2 | 17.8 | 19.3 | 60.3 | 13.2 | 17.3 | 22.9 | 21.2 | 74.6 | 16.7 | 24.2 | 24.8 | 22.6 | 88.3 | 16.2 | 22.0 | 24.8 | 24.2 | 87.2 |
| *Adjusted EBITDA Margin %* | *8.3%* | *10.0%* | *11.0%* | *9.1%* | *10.9%* | *13.3%* | *13.1%* | *11.8%* | *10.9%* | *12.5%* | *14.8%* | *14.2%* | *13.3%* | *11.4%* | *13.4%* | *14.6%* | *14.1%* | *13.4%* | *11.1%* | *13.2%* | *14.8%* | *14.8%* | *13.5%* |
| *Incremental EBITDA Margin %* | | | | *13%* | *11%* | *14%* | *17%* | *14%* | *18%* | *39%* | *24%* | *106%* | *27%* | *14%* | *16%* | *12%* | *13%* | *14%* | *173%* | *16%* | *1%* | *51%* | *8%* |
| *Growth %* | | | | *29%* | *33%* | *44%* | *84%* | *49%* | *49%* | *21%* | *29%* | *10%* | *24%* | *26%* | *40%* | *8%* | *6%* | *18%* | *-3%* | *-9%* | *0%* | *7%* | *-1%* |
| D&A | 6.5 | 7.2 | 5.7 | 1.6 | 2.1 | 1.9 | 2.2 | 7.7 | 2.2 | 3.3 | 3.3 | 3.3 | 12.1 | 3.0 | 3.0 | 3.0 | 3.0 | 12.0 | 3.0 | 3.0 | 3.0 | 3.0 | 12.0 |
| *% of Segment Revenue* | *1.6%* | *1.8%* | *1.5%* | *1.6%* | *1.6%* | *1.4%* | *1.5%* | *1.5%* | *1.8%* | *2.4%* | *2.1%* | *2.2%* | *2.1%* | *2.0%* | *1.7%* | *1.8%* | *1.9%* | *1.8%* | *2.1%* | *1.8%* | *1.8%* | *1.8%* | *1.9%* |
| Adjusted EBIT (estimate) | 27.7 | 33.6 | 34.8 | 7.4 | 12.2 | 15.9 | 17.1 | 52.5 | 11.0 | 14.0 | 19.6 | 17.9 | 62.5 | 13.7 | 21.2 | 21.8 | 19.6 | 76.3 | 13.2 | 19.0 | 21.8 | 21.2 | 75.2 |
| *Adjusted EBIT Margin %* | *6.7%* | *8.2%* | *9.4%* | *7.5%* | *9.3%* | *11.9%* | *11.6%* | *10.3%* | *9.1%* | *10.1%* | *12.7%* | *12.0%* | *11.1%* | *9.3%* | *11.7%* | *12.8%* | *12.2%* | *11.6%* | *9.0%* | *11.4%* | *13.0%* | *13.0%* | *11.7%* |
| *GAAP EBIT Margin %* | | | *9.3%* | *7.4%* | *9.3%* | *11.7%* | *11.4%* | *10.2%* | | | | | | | | | | | | | | | |
| *Incremental EBIT Margin %* | | | | *13%* | *9%* | *12%* | *15%* | *13%* | | | | | | | | | | | | | | | |
| *Growth %* | | | | *35%* | *32%* | *45%* | *89%* | *51%* | | | | | | | | | | | | | | | |
| *% of Total Segment EBIT* | | | | | | | | | | | | | | | | | | | | | | | |

Date:  10/15/18

## JELD-WEN Holding Inc.
### (NYSE - JELD)



**Balance Sheet**
**Fiscal: December**
($mil)

'FA / Sr. Research Analyst / (414)-298-5009 / twojs@rwbaird.com
A / Sr. Research Associate / (314) 445-6515 / jchan@rwbaird.com

| | 2014 | 2015 | 2016 | 2017 | 2018E | 2019E |
|---|---|---|---|---|---|---|
| **Current Assets:** | | | | | | |
| Cash & Cash Equivalents | 105.5 | 113.6 | 102.7 | 220.2 | 471.3 | 656.5 |
| Restricted Cash | 0.7 | 0.7 | 0.8 | 36.1 | 36.1 | 36.1 |
| Accounts Receivable, net | 329.9 | 321.1 | 407.6 | 453.3 | 437.1 | 460.0 |
| Inventories, net | 359.3 | 343.7 | 334.6 | 405.4 | 432.1 | 453.8 |
| Other Current Assets | 45.0 | 35.3 | 30.1 | 30.4 | 30.4 | 30.4 |
| Total Current Assets | 840.4 | 814.4 | 875.8 | 1,145.2 | 1,407.0 | 1,636.8 |
| **Other Assets:** | | | | | | |
| Property, Plant, & Equipment, net | 755.1 | 720.8 | 704.7 | 756.7 | 755.6 | 746.6 |
| Goodwill | 475.6 | 482.5 | 486.1 | 549.1 | 717.1 | 717.1 |
| Intangible Assets, net | 48.3 | 78.3 | 117.8 | 166.3 | 146.3 | 126.3 |
| Other Assets, net | 64.7 | 86.3 | 332.0 | 245.6 | 204.3 | 159.7 |
| Total Assets | 2,184.1 | 2,182.4 | 2,516.3 | 2,862.9 | 3,230.2 | 3,386.5 |
| **Current Liabilities:** | | | | | | |
| Accounts Payable | 179.7 | 166.7 | 188.9 | 259.9 | 226.8 | 228.1 |
| Accrued Expenses | 327.0 | 304.2 | 304.2 | 308.8 | 336.2 | 337.3 |
| Notes Payable and Short-Term Maturities of LT Debt | 17.7 | 16.6 | 20.0 | 8.8 | 8.8 | 8.8 |
| Total Current Liabilities | 524.3 | 487.4 | 513.1 | 577.5 | 571.8 | 574.2 |
| **Long-Term Liabilities:** | | | | | | |
| Long-Term Debt | 788.5 | 1,243.7 | 1,600.0 | 1,264.9 | 1,568.1 | 1,563.7 |
| Unfunded Pension Liability | 135.5 | 106.7 | 126.6 | 116.6 | 91.6 | 56.6 |
| Other Liabilities | 87.4 | 94.3 | 83.6 | 111.9 | 204.4 | 220.4 |
| Total Liabilities | 1,535.8 | 1,932.2 | 2,323.4 | 2,070.9 | 2,435.9 | 2,414.8 |
| **Shareholders' Equity** | -168.8 | -231.7 | 41.9 | 792.0 | 794.4 | 971.7 |
| Convertible Preferred Shares | 817.1 | 481.9 | 151.0 | 0.0 | 0.0 | 0.0 |
| **Total Equity** | 648.3 | 250.2 | 192.9 | 792.0 | 794.4 | 971.7 |
| **Total Liabilities & Equity** | 2,184.1 | 2,182.4 | 2,516.3 | 2,862.9 | 3,230.2 | 3,386.5 |

| Metrics | 2014 | 2015 | 2016 | 2017 | 2018E | 2019E |
|---|---|---|---|---|---|---|
| **Asset Management:** | | | | | | |
| Net Working Capital (% of LTM Sales) | | 6% | 7% | 8% | 7% | 8% |
| Sales-to-Receivables (LTM Sales / Avg Receivables) | | 10.4x | 10.1x | 8.7x | 10.0x | 9.9x |
| Inventory Turns (LTM COGS / Avg Inventory) | | 7.7x | 8.5x | 7.9x | 7.9x | 7.8x |
| Payable Turns (LTM COGS / Avg Payables) | | 15.7x | 16.2x | 13.0x | 15.1x | 15.5x |
| Sales-to-Accruals Turns (LTM Sales / Avg Accruals) | | 10.7x | 12.1x | 12.3x | 13.0x | 13.5x |
| Cash Conversion Cycle | | 59 | 57 | 60 | 58 | 60 |
| **Returns:** | | | | | | |
| Adjusted Net Margin (LTM) | | 2.7% | 12.0% | 4.4% | 3.8% | 4.3% |
| Asset Turnover (Avg) | | 1.5x | 1.6x | 1.4x | 1.4x | 1.4x |
| Leverage Ratio (Avg) | | 4.9x | 10.6x | 5.5x | 3.8x | 3.7x |
| Return on Equity (Dupont) | | 20% | 198% | 34% | 21% | 22% |
| Invested Capital (Avg) | | 815.8 | 1,327.0 | 1,849.4 | 2,209.7 | 2,448.9 |
| Return on Invested Capital (Avg LTM) | | 11.2% | 33.1% | 8.9% | 7.5% | 8.0% |
| **Leverage:** | | | | | | |
| Cash | | 113.6 | 102.7 | 220.2 | 471.3 | 656.5 |
| Debt | | 1,260.3 | 1,620.0 | 1,273.7 | 1,576.9 | 1,572.5 |
| **Net Debt (Cash)** | | 1,146.7 | 1,517.3 | 1,053.5 | 1,105.6 | 916.0 |
| Net Debt / LTM Adj. EBITDA | | 3.7x | 3.8x | 2.4x | 2.4x | 1.8x |
| Gross Debt / LTM Adj. EBITDA | | 4.1x | 4.1x | 2.9x | 3.4x | 3.1x |
| Debt-to-Equity | | -495% | 3619% | 133% | 139% | 94% |
| Debt-to-Total Capital | | 141% | 114% | 57% | 50% | 37% |

**Date:  10/15/18**

Baird

**JELD-WEN Holding Inc.**
(NYSE - JELD)



Cash Flow Statement
Fiscal: December                                    othy Wojs, CFA / Sr. Research Analyst / (414)-298-5009 / twojs@rwbaird.com
($mil)                                              K. Chan, CFA / Sr. Research Associate / (314) 445-6515 / jchan@rwbaird.com

| | 2013 | 2014 | 2015 | 2016 | 2017 | 2018E | 2019E |
|---|---|---|---|---|---|---|---|
| **Operating Activities:** | | | | | | | |
| Net Income | -68.4 | -84.1 | 90.9 | 357.5 | 10.8 | 101.9 | 177.3 |
| Gain on Sale of Discontinued Operations | -10.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Depreciation & Amortization | 104.7 | 100.0 | 95.2 | 106.8 | 111.3 | 121.1 | 124.0 |
| Deferred Income Taxes | -22.7 | 1.6 | -18.9 | -247.0 | 96.8 | 41.4 | 44.6 |
| Non-Cash Changes in Inventory Values | 1.0 | -0.4 | 8.1 | 4.7 | 0.0 | 0.0 | 0.0 |
| Loss (Gain) on Sale | -3.4 | 0.7 | -0.4 | -3.3 | 0.2 | 0.0 | 0.0 |
| Adjustment to Carrying Value of Assets | 16.9 | 10.5 | 4.3 | 5.2 | 1.5 | 0.0 | 0.0 |
| Equity (Earnings) Loss in Non-Consolidated Entities | -0.9 | 0.4 | -2.4 | -3.3 | -3.6 | 0.0 | 0.0 |
| Amortization of Deferred Financing Costs | 5.6 | 5.7 | 4.3 | 4.0 | 9.4 | 0.0 | 0.0 |
| Non-Cash Loss on Debt Extinguishment | 0.0 | 22.6 | 0.0 | 0.0 | 23.3 | 0.0 | 0.0 |
| Share Based Compensation Expense | 5.7 | 8.0 | 15.6 | 22.5 | 19.8 | 16.0 | 16.0 |
| Pension and Post-Retirement Expense (Funding), Net | -18.6 | -16.6 | -14.3 | 0.0 | -10.0 | -25.0 | -35.0 |
| Amortization of US Pension Expense | 16.6 | 7.6 | 12.8 | 12.3 | 12.7 | 0.0 | 0.0 |
| TRA Expense (Payment) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Other | -8.6 | 2.7 | 1.8 | -5.3 | -8.2 | 76.5 | 0.0 |
| **Changes in Assets and Liabilities:** | | | | | | | |
| Accounts Receivable | -15.3 | -0.6 | -3.9 | -80.3 | 0.7 | 16.2 | -22.9 |
| Inventories | -22.5 | 10.8 | 2.9 | 10.1 | -32.0 | -26.8 | -21.7 |
| Other Assets | -3.1 | -18.7 | -7.0 | -10.9 | -5.7 | 0.0 | 0.0 |
| Accounts Payable and Accrued Expenses | -25.6 | -28.6 | -28.2 | 27.9 | 26.7 | -5.7 | 2.3 |
| Change in Uncertain Tax Liability | 0.0 | 0.0 | 11.6 | 0.8 | 12.2 | 0.0 | 0.0 |
| **Net Cash Flow Provided by (Used in) Operating Activities** | -49.4 | 21.8 | 172.3 | 201.6 | 265.8 | 315.6 | 284.6 |
| | | | | | | | |
| **Investing Activities:** | | | | | | | |
| Proceeds from Sale of Discontinued Operations | 71.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Additions to Property, Plant, and Equipment | -80.5 | -68.6 | -75.0 | -74.0 | -59.6 | -100.0 | -95.0 |
| Proceeds from Sale of Property, Plant, and Equipment | 26.7 | 6.9 | 4.7 | 7.6 | 2.7 | 0.0 | 0.0 |
| Purchase of Intangible Assets | -5.2 | -2.2 | -2.7 | -5.5 | -3.5 | 0.0 | 0.0 |
| Cash Used in Acquisitions, Net of Cash Acquired | 0.0 | 0.0 | -86.7 | -85.9 | -131.4 | -168.0 | 0.0 |
| Issuance of Notes Receivable | -0.4 | -0.6 | -0.1 | -0.1 | 0.0 | 0.0 | 0.0 |
| Cash Received on Notes Receivable | 0.7 | 7.8 | 1.3 | 1.0 | 2.0 | 0.0 | 0.0 |
| Other Investing Activities | 0.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Net Cash Flow Provided by (Used in) Investing Activities** | 13.9 | -56.7 | -158.5 | -156.8 | -189.8 | -268.0 | -95.0 |
| | | | | | | | |
| **Financing Activities:** | | | | | | | |
| Issuance of Convertible Preferred Shares | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Distributions Paid | 0.0 | 0.0 | -419.2 | -404.2 | 0.0 | 0.0 | 0.0 |
| Proceeds from Issuance of New Debt | 0.0 | 790.3 | 477.6 | 374.1 | 0.0 | 0.0 | 0.0 |
| Borrowings on Long-Term Debt | 136.1 | 0.0 | 0.0 | 0.8 | 0.0 | 191.2 | -4.4 |
| Repayments of Long-Term Debt | -84.4 | -655.4 | -19.4 | -16.8 | -389.7 | 112.0 | 0.0 |
| Changes in Notes Payable | 1.0 | -3.3 | -3.4 | -0.2 | -0.2 | 0.0 | 0.0 |
| Employee Note Repayment | 0.2 | 4.5 | 15.1 | 2.3 | 0.0 | 0.0 | 0.0 |
| Payment of Financing Costs | -2.3 | -15.7 | -9.1 | -8.1 | 0.0 | 0.0 | 0.0 |
| Common Stock Issued | 0.0 | 0.0 | 2.0 | 0.2 | 481.3 | 0.0 | 0.0 |
| Share Repurchases | -16.1 | -14.8 | -44.6 | 0.0 | 0.0 | -99.6 | 0.0 |
| Other | | | 0.0 | 0.0 | -27.4 | 0.0 | 0.0 |
| **Net Cash Flow Provided by (Used in) Financing Activities** | 34.6 | 105.6 | -1.1 | -52.0 | 64.1 | 203.6 | -4.4 |
| Net Foreign Currency Translation Adjustment on Cash | -3.4 | -2.8 | -4.8 | -3.7 | 12.7 | 0.0 | 0.0 |
| **Increase (Decrease) in Cash and Cash Equivalents** | -4.2 | 67.9 | 8.0 | -10.9 | 152.8 | 251.1 | 185.2 |

| Free Cash Flow Metrics | 2013 | 2014 | 2015 | 2016 | 2017 | 2018E | 2019E |
|---|---|---|---|---|---|---|---|
| **Free Cash Flow (CFO - Capex)** | -129.8 | -46.8 | 97.4 | 127.6 | 206.2 | 215.6 | 189.6 |
| *Growth %* | | NM | NM | 31% | 62% | 5% | -12% |
| **FCF/Share** | | -$2.29 | $5.32 | $1.51 | $1.89 | $2.01 | 1.82 |
| *Growth %* | | NM | NM | -72% | 25% | 7% | -10% |
| FCF Conversion (% of Adj. NI) | | NM | NM | 29% | 125% | 129% | 97% |
| Capex % of Revenue | | 2% | 2% | 2% | 2% | 2% | 2% |
| FCF Yield (as % of Adjusted Sales) | | -1% | 3% | 3% | 5% | 5% | 4% |
| | | | | | | | |
| **Capital Allocation** | | | | | | | |
| **Dividend/Share** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| *Growth %* | | | | | | | |
| Share Repurchase ($mil) | | 0.0 | 0.0 | 0.0 | 0.0 | 99.5 | 0.0 |
| Number of Shares | | 0.0 | 0.0 | 0.0 | 0.0 | 3.5 | 0.0 |
| Implied Repurchase Price | | $0.00 | $0.00 | | | $28.07 | |
| Remaining on Buyback ($mil) | | 0.0 | 0.0 | | | 150.5 | |

Date:    10/15/18

**October 15, 2018   |   JELD-WEN Holding, Inc.**

# Appendix - Important Disclosures and Analyst Certification

Approved on 15 October 2018 18:35EDT/ Published on 15 October 2018 18:40EDT.



2 Robert W. Baird & Co. Incorporated and/or its affiliates managed or co-managed a public offering of securities of JELD-WEN Holding, Inc. in the past 12 months.

3 Robert W. Baird & Co. Incorporated and/or its affiliates have received investment banking compensation from JELD-WEN Holding, Inc. in the past 12 months.

1 Robert W. Baird & Co. Incorporated makes a market in the securities of JELD.

Robert W. Baird & Co. Incorporated ("Baird") and/or its affiliates expect to receive or intend to seek investment-banking related compensation from the company or companies mentioned in this report within the next three months. Baird may not be licensed to execute transactions in all foreign listed securities directly. Transactions in foreign listed securities may be prohibited for residents of the United States. Please contact a Baird representative for more information.

Investment Ratings: Outperform (O) - Expected to outperform on a total return, risk-adjusted basis the broader U.S. equity market over the next 12 months. Neutral (N) - Expected to perform in line with the broader U.S. equity market over the next 12 months. Underperform (U) - Expected to underperform on a total return, risk-adjusted basis the broader U.S. equity market over the next 12 months.

Risk Ratings: L - Lower Risk – Higher-quality companies for investors seeking capital appreciation or income with an emphasis on safety. Company characteristics may include: stable earnings, conservative balance sheets, and an established history of revenue and earnings. A - Average Risk – Growth situations for investors seeking capital appreciation with an emphasis on safety. Company characteristics may include: moderate volatility, modest balance-sheet leverage, and stable patterns of revenue and earnings. H - Higher Risk – Higher-growth situations appropriate for investors seeking capital appreciation with the acceptance of risk. Company characteristics may include: higher balance-sheet leverage, dynamic business environments, and higher levels of earnings and price volatility. S - Speculative Risk – High growth situations appropriate only for investors willing to accept a high degree of volatility and risk. Company characteristics may include: unpredictable earnings, small capitalization, aggressive growth strategies, rapidly changing market dynamics, high leverage, extreme price volatility and unknown competitive challenges.

Valuation, Ratings and Risks. The recommendation and price target contained within this report are based on a time horizon of 12 months but there is no guarantee the objective will be achieved within the specified time horizon. Price targets are determined by a subjective review of fundamental and/or quantitative factors of the issuer, its industry, and the security type. A variety of methods may be used to determine the value of a security including, but not limited to, discounted cash flow, earnings multiples, peer group comparisons, and sum of the parts. Overall market risk, interest rate risk, and general economic risks impact all securities. Specific information regarding the price target and recommendation is provided in the text of our most recent research report.

Distribution of Investment Ratings. As of September 28, 2018, Baird U.S. Equity Research covered 688 companies, with 56% rated Outperform/Buy, 43% rated Neutral/Hold and 1% rated Underperform/Sell. Within these rating categories, 10% of Outperform/Buy-rated and 4% of Neutral/Hold-rated companies have compensated Baird for investment banking services in the past 12 months and/or Baird managed or co-managed a public offering of securities for these companies in the past 12 months.

Analyst Compensation. Research analyst compensation is based on: (1) the correlation between the research analyst's recommendations and stock price performance; (2) ratings and direct feedback from our investing clients, our institutional and retail sales force (as applicable) and from independent rating services; (3) the research analyst's productivity, including the quality of such analyst's research and such analyst's contribution to the growth and development of our overall research effort; and (4) compliance with all of Baird's internal policies and procedures. This compensation criteria and actual compensation is reviewed and approved on an annual basis by Baird's Research Oversight Committee. Research analyst compensation is derived from all revenue sources of the firm, including revenues from investment banking. Baird does not compensate research analysts based on specific investment banking transactions.

A complete listing of all companies covered by Baird U.S. Equity Research and applicable research disclosures can be accessed at http://www.rwbaird.com/research-insights/research/coverage/research-disclosure.aspx. You can also call 800-792-2473 or write: Robert W. Baird & Co., Equity Research, 777 E. Wisconsin Avenue, Milwaukee, WI 53202.

Analyst Certification

The senior research analyst(s) certifies that the views expressed in this research report and/or financial model accurately reflect such senior analyst's personal views about the subject securities or issuers and that no part of his or her compensation was, is, or will be directly or indirectly related to the specific recommendations or views contained in the research report.

Disclaimers

Baird prohibits analysts from owning stock in companies they cover.

This is not a complete analysis of every material fact regarding any company, industry or security. The opinions expressed here reflect our judgment at this date and are subject to change. The information has been obtained from sources we consider to be reliable, but we cannot guarantee the accuracy.

ADDITIONAL INFORMATION ON COMPANIES MENTIONED HEREIN IS AVAILABLE UPON REQUEST

The Dow Jones Industrial Average, S&P 500, S&P 400 and Russell 2000 are unmanaged common stock indices used to measure and report performance of various sectors of the stock market; direct investment in indices is not available. Baird is exempt from the requirement to hold an Australian financial services license. Baird is regulated by the United States Securities and Exchange Commission, FINRA, and various other self-regulatory organizations and those laws and regulations may differ from Australian laws. This report has been prepared in accordance with the laws and regulations governing United States broker-dealers and not Australian laws.

Other Disclosures

The information and rating included in this report represent the research analyst's views based on a time horizon of 12 months, as described above, unless otherwise stated. In our standard company-specific research reports, the subject company may be designated as a "Fresh Pick", representing that the research analyst believes the company to be a high-conviction investment idea based on a subjective review of one or more fundamental or quantitative factors until an expiration date specified by the analyst but not to exceed nine months. The Fresh Pick designation and specified expiration date will be displayed in standard company-specific research reports on the company until the occurrence of the expiration date or such time as the analyst removes the Fresh Pick designation from the company in a subsequent, standard company-specific research report. The research analyst(s) named in this report may, at times and at the request of clients or their Baird representatives, provide particular investment perspectives or trading strategies based primarily on the analyst's understanding of the individual client's objectives. These perspectives or trading strategies generally are responsive to client inquiries and based on criteria the research analyst considers relevant to the client. As such, these perspectives and strategies may differ from the research analyst's views contained in this report.

Baird and/or its affiliates may provide to certain clients additional or research supplemental products or services, such as outlooks, commentaries and other detailed analyses, which focus on covered stocks, companies, industries or sectors. Not all clients who receive our standard company-specific research reports are eligible to receive these additional or supplemental products or services. Baird determines in its sole discretion the clients who will receive additional or supplemental products or services, in light of various factors including the size and scope of the client relationships. These additional or supplemental products or services may feature different analytical or research techniques and information than are contained in Baird's standard research reports. Any ratings and recommendations contained in such additional or research supplemental products are consistent with the research analyst's ratings and recommendations contained in more broadly disseminated standard research reports. Baird disseminates its research reports to all clients simultaneously by posting such reports

**October 15, 2018** | **JELD-WEN Holding, Inc.**

to Baird's password-protected client portal, https://bol.rwbaird.com/Login("BairdOnline"). All clients may access BairdOnline and at any time. All clients are advised to check BairdOnline for Baird's most recent research reports. After research reports are posted to BairdOnline, such reports may be emailed to clients, based on, among other things, client interest, coverage, stock ownership and indicated email preferences, and electronically distributed to certain third-party research aggregators, who may make such reports available to entitled clients on password-protected, third-party websites. Not all research reports posted to BairdOnline will be emailed to clients or electronically distributed to such research aggregators. To request access to Baird Online, please visit https://bol.rwbaird.com/Login/RequestInstLogin or contact your Baird representative.

Dividend Yield. As used in this report, the term "dividend yield" refers, on a percentage basis, to the historical distributions made by the issuer relative to its current market price. Such distributions are not guaranteed, may be modified at the issuer's discretion, may exceed operating cash flow, subsidized by borrowed funds or include a return of investment principal.

United Kingdom ("UK") disclosure requirements for the purpose of distributing this research into the UK and other countries for which Robert W. Baird Limited holds a MiFID passport.

The contents of this report may contain an "investment recommendation", as defined by the Market Abuse Regulation EU No 596/2014 ("MAR"). This report does not contain a "personal recommendation" or "investment advice", as defined by the Market in Financial Instruments Directive 2014/65/EU ("MiFID"). Please therefore be aware of the important disclosures outlined below. Unless otherwise stated, this report was completed and first disseminated at the date and time provided on the timestamp of the report. If you would like further information on dissemination times, please contact us. The views contained in this report: (i) do not necessarily correspond to, and may differ from, the views of Robert W. Baird Limited or any other entity within the Baird Group, in particular Robert W. Baird & Co. Incorporated; and (ii) may differ from the views of another individual of Robert W. Baird Limited.

This material is distributed in the UK and the European Economic Area ("EEA") by Robert W. Baird Limited, which has an office at Finsbury Circus House, 15 Finsbury Circus, London EC2M 7EB and is authorized and regulated by the Financial Conduct Authority ("FCA") in the UK.

For the purposes of the FCA requirements, this investment research report is classified as investment research and is objective. This material is only directed at and is only made available to persons in the EEA who would satisfy the criteria of being "Professional" investors under MiFID and to persons in the UK falling within Articles 19, 38, 47, and 49 of the Financial Services and Markets Act of 2000 (Financial Promotion) Order 2005 (all such persons being referred to as "relevant persons"). Accordingly, this document is intended only for persons regarded as investment professionals (or equivalent) and is not to be distributed to or passed onto any other person (such as persons who would be classified as Retail clients under MiFID).

All substantially material sources of the information contained in this report are disclosed. All sources of information in this report are reliable, but where there is any doubt as to reliability of a particular source, this is clearly indicated. There is no intention to update this report in future. Where, for any reason, an update is made, this will be made clear in writing on the research report. Such instances will be occasional only.

Please note that this report may provide views which differ from previous recommendations made by the same individual in respect of the same financial instrument or issuer in the last 12 months. Information and details regarding previous recommendations in relation to the financial instruments or issuer referred to in this report are available at https://baird.bluematrix.com/sellside/MAR.action.

Robert W. Baird Limited or one of its affiliates may at any time have a long or short position in the company or companies mentioned in this report. Where Robert W. Baird Limited or one of its affiliates holds a long or short position exceeding 0.5% of the total issued share capital of the issuer, this will be disclosed separately by your Robert W. Baird Limited representative upon request.

Investment involves risk. The price of securities may fluctuate and past performance is not indicative of future results. Any recommendation contained in the research report does not have regard to the specific investment objectives, financial situation and the particular needs of any individuals. You are advised to exercise caution in relation to the research report. If you are in any doubt about any of the contents of this document, you should obtain independent professional advice.

Robert W. Baird Limited and Robert W. Baird & Co. Incorporated have in place organisational and administrative arrangements for the prevention, avoidance, and disclosure of conflicts of interest with respect to research recommendations. Robert W. Baird Limited's Conflicts of Interest Policy, available here, outlines the approach Robert W. Baird Limited takes in relation to conflicts of interest and includes detail as to its procedures in place to identify, manage and control conflicts of interest. Robert W. Baird Limited and or one of its affiliates may be party to an agreement with the issuer that is the subject of this report relating to the provision of services of investment firms. Robert W. Baird & Co. Incorporated's policies and procedures are designed to identify and effectively manage conflicts of interest related to the preparation and content of research reports and to promote objective and reliable research that reflects the truly held opinions of research

**Baird**                                                                                                                                        15

analysts. Robert W. Baird & Co. Incorporated's research analysts certify on a quarterly basis that such research reports accurately reflect their personal views.

This material is strictly confidential to the recipient and not intended for persons in jurisdictions where the distribution or publication of this research report is not permitted under the applicable laws or regulations of such jurisdiction.

Robert W. Baird Limited is exempt from the requirement to hold an Australian financial services license and is regulated by the FCA under UK laws, which may differ from Australian laws. As such, this document has not been prepared in accordance with Australian laws.

Copyright 2018 Robert W. Baird & Co. Incorporated

This information is prepared for the use of Baird clients and may not be redistributed, retransmitted or disclosed, in whole or in part, or in any form or manner, without the express written consent of Baird. Any unauthorized use or disclosure is prohibited. Receipt and review of this information constitutes your agreement not to redistribute, retransmit, or disclose to others the contents, opinions, conclusion, or information contained in this information (including any investment ratings, estimates or price targets) without first obtaining expressed permission from an authorized officer of Baird.

Ask the analyst a question                    Click here to unsubscribe